**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Gustavo ARAUJO–RIOS, Defendant–Appellant.**

**No. 09–50017.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 1, 2010.

Filed April 9, 2010.

Gregory Francis Noonan, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Timothy Robert Garrison, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: CANBY and W. FLETCHER, Circuit Judges, and TUNHEIM,* District Judge.

## MEMORANDUM **

Gustavo Araujo–Rios appeals from the ten-month sentence imposed following revocation of his supervised release. We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm.

Araujo–Rios contends that the district court erred by failing to advise him of his right under Federal Rule of Criminal Pro-

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

cedure 32.1(b)(2) to contest the allegations against him and have a hearing at which he could present evidence or question any adverse witness. We decline Araujo–Rios's invitation to read *United States v. Stocks*, 104 F.3d 308 (9th Cir.1997), as requiring Rule 32.1(b)(2) advisements at his revocation hearing. *See United States v. Segal*, 549 F.2d 1293, 1298–1300 (9th Cir.1977); *see also Bostic v. Carlson*, 884 F.2d 1267, 1272 (9th Cir.1989) (noting that this court has refused to extend such procedural protections to proceedings less formal than state and federal criminal trials). Araujo–Rios was afforded his Rule 32.1(b)(2) rights. Araujo–Rios was given written notice of the allegations against him, in which the evidence against him was disclosed. He appeared at a revocation hearing, at which he was represented by counsel, and during which he had the opportunity to present evidence and question any adverse witness, though he declined to do so.

Araujo–Rios also contends that the district court erred by failing to: (1) calculate the Guideline range; (2) address the probation report's sentencing recommendation; (3) meaningfully address the 18 U.S.C § 3553(a) sentencing factors; and (4) provide any explanation for the sentence. The record indicates that any error—if indeed there was error—did not affect Araujo–Rios's substantial rights. *See United States v. Dallman*, 533 F.3d 755, 761–62 (9th Cir.2008).

The government's motion for judicial notice is granted. *See* Fed.R.Evid. 201.

**AFFIRMED.**

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.